# UNITED STATES OF AMERICA
## MERIT SYSTEMS PROTECTION BOARD

ROBERT J. TROISE,
              Appellant,

      v.

DEPARTMENT OF THE TREASURY,
              Agency.

DOCKET NUMBER
CH-3443-20-0230-A-1

DATE: September 6, 2024

# THIS FINAL ORDER IS NONPRECEDENTIAL[1]

Robert J. Troise, Wichita Falls, Texas, pro se.

Aaron J. Bennett, Esquire, and Bridgette M. Gibson, Dallas, Texas, for the agency.

## BEFORE

Cathy A. Harris, Chairman
Raymond A. Limon, Vice Chairman
Henry J. Kerner, Member

## FINAL ORDER

The appellant has filed a petition for review of the initial decision, which denied the appellant's motion for attorney fees as untimely by 49 days. Generally, we grant petitions such as this one only in the following circumstances: the initial decision contains erroneous findings of material fact;

---

[1] A nonprecedential order is one that the Board has determined does not add significantly to the body of MSPB case law. Parties may cite nonprecedential orders, but such orders have no precedential value; the Board and administrative judges are not required to follow or distinguish them in any future decisions. In contrast, a precedential decision issued as an Opinion and Order has been identified by the Board as significantly contributing to the Board's case law. *See* 5 C.F.R. § 1201.117(c).

the initial decision is based on an erroneous interpretation of statute or regulation or the erroneous application of the law to the facts of the case; the administrative judge's rulings during either the course of the appeal or the initial decision were not consistent with required procedures or involved an abuse of discretion, and the resulting error affected the outcome of the case; or new and material evidence or legal argument is available that, despite the petitioner's due diligence, was not available when the record closed.  Title 5 of the Code of Federal Regulations, section 1201.115 (5 C.F.R. § 1201.115).  After fully considering the filings in this appeal, we conclude that the petitioner has not established any basis under section 1201.115 for granting the petition for review.  Therefore, we DENY the petition for review and AFFIRM the initial decision, which is now the Board's final decision.  5 C.F.R. § 1201.113(b).

## BACKGROUND

In February 2020, the appellant filed an appeal challenging the agency's decision not to select him for a position.  *Troise v. Department of the Treasury*, MSPB Docket No. CH-3443-20-0230-I-1, Initial Appeal File, Tab 1.  On March 20, 2020, the administrative judge issued an initial decision dismissing the appeal for lack of jurisdiction.  IAF, Tab 13, Initial Decision.  The appellant then filed a motion for attorney fees on August 11, 2020.  *Troise v. Department of the Treasury*, MSPB Docket No. CH-3443-20-0230-A-1, Attorney Fees File (AFF), Tab 1.  Because the motion for attorney fees was filed more than 60 days after the initial decision became final on April 24, 2020,[2] the administrative judge issued a timeliness order.  AFF, Tab 3.  The parties discussed the timeliness issue at a

---

[2] On September 23, 2020, the appellant filed a petition for review of the initial decision that dismissed his appeal for lack of jurisdiction. *Troise v. Department of the Treasury*, MSPB Docket No. CH-3443-20-0230-I-1, Petition for Review File, Tab 1.  Because the petition for review was filed more than 35 days after issuance of the initial decision without good cause shown, the Board dismissed the petition for review as untimely. *Troise v. Department of the Treasury*, MSPB Docket No. CH-3443-20-0230-I-1, Final Order (Sept. 6, 2024).  Therefore, the initial decision remains the final decision of the Board regarding the Board's jurisdiction over the appellant's initial appeal.

subsequent status conference, and the administrative judge granted the appellant additional time to address the issue. AFF, Tab 9. Nonetheless, the appellant did not respond to the timeliness order. Accordingly, the administrative judge issued an initial decision dismissing the motion for attorney fees as untimely with no good cause shown. AFF, Tab 10, Addendum Initial Decision (AID). The instant petition for review followed.

## DISCUSSION OF ARGUMENTS ON REVIEW

An appellant is entitled to attorney fees under 5 U.S.C. § 7701(g)(1) when (1) he is the prevailing party, (2) he incurred attorney fees in connection with the appeal, (3) the award of attorney fees is "warranted in the interest of justice," and (4) the fees awarded are reasonable. *Allen v. U.S. Postal Service*, 2 M.S.P.R. 420, 426-27 (1980). Motions for attorney fees must be filed as soon as possible but no later than 60 calendar days after the initial decision becomes final. 5 C.F.R. § 1201.203(d). In the interest of judicial efficiency and fairness, the Board will not waive its timeliness requirements in the absence of good cause shown. *See Pfeiffer v. Department of the Navy*, 80 M.S.P.R. 179, 183-84 (1998), *aff'd*, 230 F.3d 1375 (Fed. Cir. 1999) (Table); 5 C.F.R. § 1201.12.

The administrative judge found that the initial decision became final on April 24, 2020, and the appellant's fee petition had to be filed by June 23, 2020. AID at 2-3. The petition for attorney fees, which was filed on August 11, 2020, was therefore untimely by 49 days. AID at 3. The administrative judge also found that the appellant failed to establish good cause for the late filing. *Id.* The appellant's petition for review does not identify any basis under 5 C.F.R. § 1201.115 for disturbing the initial decision, and it does not address timeliness or good cause. The appellant's arguments regarding the merits of his case do not establish good cause for his late filing. *See Wright v. Department of the Treasury*, 113 M.S.P.R. 124, ¶ 7 (2010). We find no material error in the initial decision, and we therefore affirm it.

**NOTICE OF APPEAL RIGHTS**[3]

You may obtain review of this final decision.  5 U.S.C. § 7703(a)(1).  By statute, the nature of your claims determines the time limit for seeking such review and the appropriate forum with which to file.  5 U.S.C. § 7703(b).  Although we offer the following summary of available appeal rights, the Merit Systems Protection Board does not provide legal advice on which option is most appropriate for your situation and the rights described below do not represent a statement of how courts will rule regarding which cases fall within their jurisdiction.  If you wish to seek review of this final decision, you should immediately review the law applicable to your claims and carefully follow all filing time limits and requirements.  Failure to file within the applicable time limit may result in the dismissal of your case by your chosen forum.

Please read carefully each of the three main possible choices of review below to decide which one applies to your particular case.  If you have questions about whether a particular forum is the appropriate one to review your case, you should contact that forum for more information.

**(1) Judicial review in general**.  As a general rule, an appellant seeking judicial review of a final Board order must file a petition for review with the U.S. Court of Appeals for the Federal Circuit, which must be received by the court within **60 calendar days** of the date of issuance of this decision.  5 U.S.C. § 7703(b)(1)(A).

If you submit a petition for review to the U.S. Court of Appeals for the Federal Circuit, you must submit your petition to the court at the following address:

---

[3] Since the issuance of the initial decision in this matter, the Board may have updated the notice of review rights included in final decisions.  As indicated in the notice, the Board cannot advise which option is most appropriate in any matter.

U.S. Court of Appeals
for the Federal Circuit
717 Madison Place, N.W.
Washington, D.C. 20439

Additional information about the U.S. Court of Appeals for the Federal Circuit is available at the court's website, www.cafc.uscourts.gov. Of particular relevance is the court's "Guide for Pro Se Petitioners and Appellants," which is contained within the court's Rules of Practice, and Forms 5, 6, 10, and 11.

If you are interested in securing pro bono representation for an appeal to the U.S. Court of Appeals for the Federal Circuit, you may visit our website at http://www.mspb.gov/probono for information regarding pro bono representation for Merit Systems Protection Board appellants before the Federal Circuit. The Board neither endorses the services provided by any attorney nor warrants that any attorney will accept representation in a given case.

**(2) Judicial or EEOC review of cases involving a claim of discrimination**. This option applies to you only if you have claimed that you were affected by an action that is appealable to the Board and that such action was based, in whole or in part, on unlawful discrimination. If so, you may obtain judicial review of this decision—including a disposition of your discrimination claims—by filing a civil action with an appropriate U.S. district court (*not* the U.S. Court of Appeals for the Federal Circuit), within **30 calendar days** after you receive this decision. 5 U.S.C. § 7703(b)(2); *see Perry v. Merit Systems Protection Board*, 582 U.S. 420 (2017). If you have a representative in this case, and your representative receives this decision before you do, then you must file with the district court no later than **30 calendar days** after your representative receives this decision. If the action involves a claim of discrimination based on race, color, religion, sex, national origin, or a disabling condition, you may be entitled to representation by a court-appointed lawyer and to waiver of any

requirement of prepayment of fees, costs, or other security. *See* 42 U.S.C. § 2000e-5(f) and 29 U.S.C. § 794a.

Contact information for U.S. district courts can be found at their respective websites, which can be accessed through the link below:

http://www.uscourts.gov/Court_Locator/CourtWebsites.aspx.

Alternatively, you may request review by the Equal Employment Opportunity Commission (EEOC) of your discrimination claims only, excluding all other issues. 5 U.S.C. § 7702(b)(1). You must file any such request with the EEOC's Office of Federal Operations within **30 calendar days** after you receive this decision. 5 U.S.C. § 7702(b)(1). If you have a representative in this case, and your representative receives this decision before you do, then you must file with the EEOC no later than **30 calendar days** after your representative receives this decision.

If you submit a request for review to the EEOC by regular U.S. mail, the address of the EEOC is:

Office of Federal Operations
Equal Employment Opportunity Commission
P.O. Box 77960
Washington, D.C. 20013

If you submit a request for review to the EEOC via commercial delivery or by a method requiring a signature, it must be addressed to:

Office of Federal Operations
Equal Employment Opportunity Commission
131 M Street, N.E.
Suite 5SW12G
Washington, D.C. 20507

**(3) Judicial review pursuant to the Whistleblower Protection Enhancement Act of 2012**. This option applies to you only if you have raised claims of reprisal for whistleblowing disclosures under 5 U.S.C. § 2302(b)(8) or other protected activities listed in 5 U.S.C. § 2302(b)(9)(A)(i), (B), (C), or (D). If so, and your judicial petition for review "raises no challenge to the Board's

disposition of allegations of a prohibited personnel practice described in section 2302(b) other than practices described in section 2302(b)(8), or 2302(b)(9)(A)(i), (B), (C), or (D)," then you may file a petition for judicial review either with the U.S. Court of Appeals for the Federal Circuit or any court of appeals of competent jurisdiction.[4]  The court of appeals must <u>receive</u> your petition for review within **60 days** of the <u>date of issuance</u> of this decision.  5 U.S.C. § 7703(b)(1)(B).

If you submit a petition for judicial review to the U.S. Court of Appeals for the Federal Circuit, you must submit your petition to the court at the following address:

U.S. Court of Appeals
for the Federal Circuit
717 Madison Place, N.W.
Washington, D.C. 20439

Additional information about the U.S. Court of Appeals for the Federal Circuit is available at the court's website, www.cafc.uscourts.gov.  Of particular relevance is the court's "Guide for Pro Se Petitioners and Appellants," which is contained within the court's Rules of Practice, and Forms 5, 6, 10, and 11.

If you are interested in securing pro bono representation for an appeal to the U.S. Court of Appeals for the Federal Circuit, you may visit our website at http://www.mspb.gov/probono for information regarding pro bono representation for Merit Systems Protection Board appellants before the Federal Circuit.  The Board neither endorses the services provided by any attorney nor warrants that any attorney will accept representation in a given case.

---

[4] The original statutory provision that provided for judicial review of certain whistleblower claims by any court of appeals of competent jurisdiction expired on December 27, 2017.  The All Circuit Review Act, signed into law by the President on July 7, 2018, permanently allows appellants to file petitions for judicial review of MSPB decisions in certain whistleblower reprisal cases with the U.S. Court of Appeals for the Federal Circuit or any other circuit court of appeals of competent jurisdiction.  The All Circuit Review Act is retroactive to November 26, 2017.  Pub. L. No. 115-195, 132 Stat. 1510.

Contact information for the courts of appeals can be found at their respective websites, which can be accessed through the link below:

http://www.uscourts.gov/Court_Locator/CourtWebsites.aspx.

FOR THE BOARD:

*Gina K. Grippando*

_____

Gina K. Grippando
Clerk of the Board

Washington, D.C.